**Emjadia PORTER, Appellant,**

v.

**Warden John NASH, Warden, FCI Fort Dix.**

No. 04–4766.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Under Third Circuit LAR 27.4 and I.O.P. 10.6 March 10, 2005.

Decided May 9, 2005.

Emjadia Porter, Fort Dix, NJ, pro se.

Before ROTH, BARRY and SMITH, Circuit Judges.

OPINION

PER CURIAM.

Emjadia Porter, a federal prisoner, appeals *pro se* the orders of the United States District Court for the District of New Jersey denying his habeas petition filed pursuant to 28 U.S.C. § 2241, and its

subsequent order denying his motion for reconsideration. For the reasons that follow, we will summarily affirm the District Court's orders.

Following a jury trial, Porter was convicted in the United States District Court for the Western District of Virginia of conspiracy to distribute cocaine base, in violation of 21 U.S.C. § 846, intimidation of a witness, in violation of 18 U.S.C. § 1513(a)(2), and using a firearm during a crime of violence, in violation of 18 U.S.C. § 924(c). *See Porter v. United States*, 148 F.Supp.2d 685, 686 (W.D.Va.2001) (detailing the substantive and procedural history of Porter's case). Porter was sentenced to 210 months' imprisonment on the conspiracy count, plus a concurrent term of 120 months' imprisonment on the intimidation count, and a consecutive term of 60 months' imprisonment on the firearm count. Porter's conviction and sentence were affirmed on direct appeal by the United States Court of Appeals for the Fourth Circuit. *See United States v. Williamson*, 1996 WL 293170 (4th Cir. Jun.4, 1996).

Porter then filed a motion pursuant to 28 U.S.C. § 2255 in the District Court for the Western District of Virginia raising due process and ineffective assistance of counsel claims. The District Court rejected all of Porter's claims except one ineffectiveness claim relating to the trial court's jury instructions. Accordingly, the District Court for the Western District of Virginia vacated Porter's intimidation and firearm convictions, and ordered that he be resentenced on the remaining conspiracy conviction. The November 4, 1999 resentencing hearing was limited to a determination of whether Porter was subject to a two-level adjustment for possession of a firearm under the U.S. Sentencing Guide-

lines Manual § 2D1.1(b)(1).[1] *See Porter*, 148 F.Supp.2d at 686. The District Court applied the two-level adjustment and then resentenced Porter to 262 months' imprisonment on the conspiracy count. *See id.* The Court of Appeals for the Fourth Circuit affirmed. *See United States v. Porter*, 2000 WL 774767 (4th Cir. Jun.16, 2000).

On August 20, 2004, Porter filed his second § 2255 motion in the District Court for the Western District of Virginia challenging his sentence under *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). The District Court dismissed Porter's motion as second or successive, and, in the alternative, because *Apprendi* is not retroactive to cases on collateral review. *See Porter*, 148 F.Supp.2d at 687–88 & 688 n. 2. Again, the Court of Appeals for the Fourth Circuit affirmed. *See United States v. Porter*, 24 Fed.Appx. 121 (4th Cir.2001).

Porter, who is incarcerated at the Fort Dix Federal Correctional Institution, filed the underlying § 2241 petition in the District Court for the District of New Jersey on October 22, 2004. In his petition, Porter argued that his 262 month sentence for conspiracy to distribute cocaine base violates *Apprendi*. In an order entered on November 15, 2004, the District Court denied Porter's § 2241 petition. Porter then filed a motion for reconsideration pursuant to Fed.R.Civ.P. 59(e), which the District Court denied in an order entered on December 9, 2004. This timely appeal followed.

A § 2255 motion is the presumptive means by which a federal prisoner can challenge his conviction or sentence. *See Davis v. United States*, 417 U.S. 333, 343, 94 S.Ct. 2298, 41 L.Ed.2d 109 (1974). A federal prisoner may proceed under

---

1. Porter unsuccessfully attempted to expand the resentencing hearing to include a redeter- mination by the District Court of the quantity of drugs attributable to him.

§ 2241 only if the remedy provided by § 2255 is inadequate or ineffective to test the legality of his detention. *See* 28 U.S.C. § 2255; *In re Dorsainvil,* 119 F.3d 245, 249–51 (3d Cir.1997). "A § 2255 motion is inadequate or ineffective only where the petitioner demonstrates that some limitation of scope or procedure would prevent a § 2255 proceeding from affording him a full hearing and adjudication of his claims." *Cradle v. United States ex rel. Miner,* 290 F.3d 536, 538 (3d Cir.2002). Section 2255 is not inadequate or ineffective merely because a prior motion has been unsuccessful or the petitioner is unable to meet the stringent gatekeeping requirements for filing a second or successive § 2255 motion. *See Okereke v. United States,* 307 F.3d 117, 120–21 (3d Cir.2002); *see also Cradle,* 290 F.3d at 539.

Specifically, we held in *Okereke* that § 2255 is not inadequate or ineffective for a federal prisoner to challenge his sentence under *Apprendi. See Okereke,* 307 F.3d at 120–21. In *Okereke,* we distinguished *Dorsainvil,* 119 F.3d at 251, where the court found § 2255 inadequate or ineffective because the prisoner was in the unusual position of having no prior opportunity to challenge his conviction for a crime that an intervening change in substantive law could negate with retroactive application. We explained that unlike a change in law that potentially made the crime for which the prisoner was convicted non-criminal, *Apprendi* dealt with sentencing and did not render the drug offense for which Okereke was convicted, not criminal. *Okereke,* 307 F.3d at 121. Thus, notwithstanding Porter's contention that the Court of Appeals for the Fourth Circuit erred with respect to the retroactivity issue, *Okereke* precludes him from raising an *Apprendi* challenge in a § 2241 proceeding.

Because this appeal presents "no substantial question," 3d Cir. LAR 27.4 and I.O.P. 10.6, we will summarily affirm the District Court's November 15, 2004 and December 9, 2004 orders.